# EXHIBIT A

# Seller Settlement

 AUCTIONS

TAB Auctions
647 Lakeview Parkway
Vernon Hills, IL 60061
Phone: (630) 333-8957

Settlement # 384-288809-1

## Seller Information

Seller Name:     Northwestern Business College
Seller Number:   384
Company:         Northwestern Business College
Location:
Phone:
Email:

## Auction Information

Auction:     Assets of the former Northwestern Business College
Date:        01/09/2025 09:00
Location:    9400 South Cicero Ave
             Oak Lawn, IL 60453

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 1 | 3840001480 | HILL-ROM AFFINITY II BIRTHING BED WITH 2 BEDSIDE CABINETS & PM JR OVERBED TABLE (MANIKIN NOT INCLUDED) (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 2 | 3840001484 | HILL-ROM ADVANCE SERIES HOSPITAL BED WITH BEDSIDE CABINET & IV POLE (MANIKIN NOT INCLUDED) (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 3 | 3840001464 | HILL-ROM ADVANCE SERIES HOSPITAL BED WITH BEDSIDE CABINET (MANIKIN NOT INCLUDED) (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 4 | 3840001465 | HILL-ROM ADVANCE SERIES HOSPITAL BED WITH BEDSIDE CABINET (MANIKIN NOT INCLUDED) (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 5 | 3840001482 | HILL-ROM ADVANCE SERIES HOSPITAL BED WITH BEDSIDE CABINET (MANIKIN NOT INCLUDED) (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 6 | 3840001448 | HILL-ROM ADVANCE SERIES HOSPITAL BED (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 7 | 3840001463 | HILL-ROM CENTURY CC HOSPITAL BED WITH BEDSIDE CABINET (MANIKIN NOT INCLUDED) (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 8 | 3840000352 | HILL-ROM CENTURY CC HOSPITAL BED (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 9 | 3840000506 | HILL-ROM CENTURY CC HOSPITAL BED (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 10 | 3840001460 | LOT OF HILL-ROM PM JR OVERBED TABLES (QTY 1) | $25.00 | 10% | ($2.50) | $22.50 |
| 11 | 3840000504 | HILL-ROM BEDSIDE CABINET (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 12 | 3840000505 | HILL-ROM BEDSIDE CABINET (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 13 | 3840000507 | HILL-ROM BEDSIDE CABINET (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 14 | 3840000354 | HILL-ROM 881 GPS STRETCHER (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 15 | 3840000172 | GENDRON 1150 STRETCHER (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 16 | 3840000173 | GENDRON 1150 STRETCHER (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 17 | 3840000275 | RITTER 204 EXAM TABLE (QTY 1) | $325.00 | 10% | ($32.50) | $292.50 |
| 18 | 3840000276 | RITTER 204 EXAM TABLE (QTY 1) | $325.00 | 10% | ($32.50) | $292.50 |
| 19 | 3840000054 | RITTER 204 EXAM TABLE (QTY 1) | $325.00 | 10% | ($32.50) | $292.50 |
| 20 | 3840000053 | RITTER 204 EXAM TABLE (QTY 1) | $325.00 | 10% | ($32.50) | $292.50 |
| 21 | 3840001473 | WELCH ALLYN 23810/11710 OTO/OPTHALMOSCOPE (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 22 | 3840001475 | WELCH ALLYN 23810/11710 OTO/OPTHALMOSCOPE (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 23 | 3840001476 | WELCH ALLYN 23810/11710 OTO/OPTHALMOSCOPE (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 24 | 3840001474 | WELCH ALLYN 23810 OPTHALMOSCOPE (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 25 | 3840000270 | ADC 51XX OTO/OPTHALMOSCOPE (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 26 | 3840000269 | CARETALK TH5001N NON-CONTACT FORHEAD THERMOMETERS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 27 | 3840000051 | CARETALK TH5001N NON-CONTACT FORHEAD THERMOMETERS (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 28 | 3840000271 | EXERGEN TEMPORAL SCANNER INFARED THERMOMETERS (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 29 | 3840000267 | WELCH ALLYN SURE TEMP PLUS THERMOMETER (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 30 | 3840000299 | WELCH ALLYN SURE TEMP PLUS THERMOMETER (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 31 | 3840001402 | LOT OF ADC SPHYGMOMANOMETERS (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 32 | 3840000268 | ACCUSYSTEM FILAC 3000 EZ THERMOMETER (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 33 | 3840000170 | LOT OF OMRON SPHYGMOMANOMETERS (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 34 | 3840000056 | LOT OF ADC/MEDLINE SPHYGMOMANOMETERS (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 35 | 3840000407 | EXAM LIGHT (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 36 | 3840000258 | EXAM STOOL (QTY 1) | $55.00 | 10% | ($5.50) | $49.50 |
| 37 | 3840000259 | EXAM STOOL (QTY 1) | $55.00 | 10% | ($5.50) | $49.50 |
| 39 | 3840000288 | EXAM STOOL (QTY 1) | $55.00 | 10% | ($5.50) | $49.50 |
| 40 | 3840000055 | EXAM STOOL (QTY 1) | $55.00 | 10% | ($5.50) | $49.50 |
| 41 | 3840000052 | EXAM STOOL (QTY 1) | $55.00 | 10% | ($5.50) | $49.50 |
| 42 | 3840000272 | SECA PATIENT SCALE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 43 | 3840000289 | SECA PATIENT SCALE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 44 | 3840000333 | HEALTH-O-METER PATIENT SCALE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 45 | 3840000396 | HEALTH-O-METER PATIENT SCALE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 46 | 3840000273 | DETECTO PATIENT SCALE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 47 | 3840000290 | DETECTO PATIENT SCALE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 48 | 3840000330 | DETECTO PATIENT SCALE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 49 | 3840000501 | DETECTO PATIENT SCALE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 50 | 3840000303 | ADEC DENTAL CABINETS TO INCLUDE ADEC 574L DENTAL EXAM LIGHTS (QTY 3) DENTAL STAND WITH HANDPIECES (QTY4) & DOCTOR WORKSTATIONS (QTY 4) (QTY 1) | $4,750.00 | 10% | ($475.00) | $4,275.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 51 | 3840000306 | ADEC 62-0081-01 DENTAL CHAIR WITH FOOTSWITCH | $3,100.00 | 10% | ($310.00) | $2,790.00 |
| 52 | 3840000307 | ADEC 62-0081-01 DENTAL CHAIR WITH FOOTSWITCH | $2,500.00 | 10% | ($250.00) | $2,250.00 |
| 53 | 3840000308 | ADEC 62-0081-01 DENTAL CHAIR WITH FOOTSWITCH | $2,500.00 | 10% | ($250.00) | $2,250.00 |
| 54 | 3840000309 | ADEC 62-0081-01 DENTAL CHAIR WITH FOOTSWITCH (QTY 1) | $2,500.00 | 10% | ($250.00) | $2,250.00 |
| 55 | 3840000310 | ADEC 522 ASSISTANT'S CHAIR (QTY 1) | $300.00 | 10% | ($30.00) | $270.00 |
| 56 | 3840000311 | ADEC 522 ASSISTANT'S CHAIR (QTY 1) | $300.00 | 10% | ($30.00) | $270.00 |
| 57 | 3840000304 | ADEC 522 ASSISTANT'S CHAIR (QTY 1) | $300.00 | 10% | ($30.00) | $270.00 |
| 58 | 3840000305 | ADEC 522 ASSISTANT'S CHAIR (QTY 1) | $300.00 | 10% | ($30.00) | $270.00 |
| 59 | 3840000312 | ADEC 521 DOCTOR STOOL (QTY 1) | $250.00 | 10% | ($25.00) | $225.00 |
| 60 | 3840000017 | ADEC 521 DOCTOR STOOL (QTY 1) | $250.00 | 10% | ($25.00) | $225.00 |
| 61 | 3840000018 | ADEC 521 DOCTOR STOOL (QTY 1) | $250.00 | 10% | ($25.00) | $225.00 |
| 62 | 3840000019 | ADEC 521 DOCTOR STOOL (QTY 1) | $250.00 | 10% | ($25.00) | $225.00 |
| 63 | 3840000031 | POWER DENTAL ATTACHMENTS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 64 | 3840000030 | POWER DENTAL ATTACHMENTS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 65 | 3840000010 | VISTA VALIANT CORDLESS CURING LIGHT (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 66 | 3840000021 | DENTAMERICA LITEX 680A CURING LIGHT (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 67 | 3840000029 | DEXIS DEXCAM 3 INTRAORAL CAMERA (QTY 1) | $200.00 | 10% | ($20.00) | $180.00 |
| 68 | 3840000023 | BUFFALO TRIMMER CARBORUNDUM WHEEL (QTY 1) | $90.00 | 10% | ($9.00) | $81.00 |
| 69 | 3840000027 | BUFFALO VIBRATOR (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 70 | 3840000026 | BUFFALO VIBRATOR (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 71 | 3840000028 | HENRY SCHEIN VIBRATOR (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 72 | 3840000024 | HENRY SCHEIN 101 VACUUM FOAMING MACHINE (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 73 | 3840000022 | HENRY SCHEIN S-1A AMALGAMATOR (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 74 | 3840000025 | LOT OF HENRY SCHEIN/PATTERSON MAXPAC DISPENSER GUNS (QTY 1) | $15.00 | 10% | ($1.50) | $13.50 |
| 75 | 3840000274 | MAYO STAND (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 76 | 3840000300 | MAYO STAND (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 77 | 3840000296 | MAYO STAND (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 78 | 3840000408 | MAYO STAND (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 79 | 3840000050 | LINEN STAND (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 80 | 3840000168 | LOT OF LINEN STANDS (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 81 | 3840000167 | LOT OF STEP STOOLS (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 82 | 3840001494 | WATERLOO MEDTRX SERIES CRASH CART (QTY 1) | $45.00 | 10% | ($4.50) | $40.50 |
| 83 | 3840001493 | WATERLOO UNI-CART CRASH CART (QTY 1) | $60.00 | 10% | ($6.00) | $54.00 |
| 84 | 3840001439 | INFANT CRIB (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 85 | 3840001440 | SS BASSINET (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 86 | 3840000541 | ALARIS PC 8015 INFUSION PUMP WITH 8100 PUMP MODULE (QTY 1) | $55.00 | 10% | ($5.50) | $49.50 |
| 87 | 3840000542 | ALARIS PC 8015 INFUSION PUMP WITH 8100 PUMP MODULE (QTY 1) | $55.00 | 10% | ($5.50) | $49.50 |
| 88 | 3840000540 | ALARIS PC 8120 PUMP MODULE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 89 | 3840000260 | BLOOD DRAW CHAIR (QTY 1) | $25.00 | 10% | ($2.50) | $22.50 |
| 90 | 3840000508 | PORTABLE TOILET (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 91 | 3840000175 | LOT OF WHEELCHAIRS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 92 | 3840000295 | WHEELCHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 93 | 3840000353 | WHEELCHAIR (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 94 | 3840000285 | SPIROMETRICS FLOWMATE LTE SPIROMETER (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 95 | 3840000287 | NIKON ALPHAPHOT 2 YS2 LAB MICROSCOPE WITH 4 | $80.00 | 10% | ($8.00) | $72.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| | | OBJECTIVES (QTY 1) | | | | |
| 96 | 3840000398 | NIKON ALPHAPHOT 2 YS2 LAB MICROSCOPE WITH 4 OBJECTIVES (QTY 1) | $80.00 | 10% | ($8.00) | $72.00 |
| 97 | 3840000401 | NIKON ALPHAPHOT 2 YS2 LAB MICROSCOPE WITH 4 OBJECTIVES (QTY 1) | $80.00 | 10% | ($8.00) | $72.00 |
| 98 | 3840001449 | NIKON ALPHAPHOT 2 YS2 LAB MICROSCOPE WITH 4 OBJECTIVES (QTY 1) | $80.00 | 10% | ($8.00) | $72.00 |
| 99 | 3840001450 | NIKON ALPHAPHOT 2 YS2 LAB MICROSCOPE WITH 4 OBJECTIVES (QTY 1) | $80.00 | 10% | ($8.00) | $72.00 |
| 100 | 3840001451 | NIKON ALPHAPHOT 2 YS2 LAB MICROSCOPE WITH 4 OBJECTIVES (QTY 1) | $80.00 | 10% | ($8.00) | $72.00 |
| 101 | 3840000265 | UNICO G380 LAB MICROSCOPE WITH 4 OBJECTIVES (QTY 1) | $45.00 | 10% | ($4.50) | $40.50 |
| 102 | 3840001452 | UNICO LAB MICROSCOPE WITH 4 OBJECTIVES (QTY 1) | $35.00 | 10% | ($3.50) | $31.50 |
| 103 | 3840000399 | UNICO LAB MICROSCOPE WITH 4 OBJECTIVES (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 104 | 3840000400 | UNICO LAB MICROSCOPE WITH 4 OBJECTIVES (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 105 | 3840000402 | UNICO LAB MICROSCOPE WITH 3 OBJECTIVES (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 106 | 3840000403 | UNICO LAB MICROSCOPE WITH 3 OBJECTIVES (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 107 | 3840000404 | UNICO LAB MICROSCOPE WITH 3 OBJECTIVES (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 108 | 3840001453 | UNICO LAB MICROSCOPE WITH 3 OBJECTIVES (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 109 | 3840001454 | UNICO LAB MICROSCOPE WITH 3 OBJECTIVES (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 110 | 3840001455 | UNICO LAB MICROSCOPE WITH 3 OBJECTIVES (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 111 | 3840001457 | LAB MICROSCOPE WITH 3 OBJECTIVES (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 112 | 3840001456 | LAB MICROSCOPE WITH 4 OBJECTIVES (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 113 | 3840000266 | UNICO C-MH30 CENTRIFUGE (QTY 1) | $60.00 | 10% | ($6.00) | $54.00 |
| 114 | 3840000405 | THE DRUCKER COMPANY CENTRIFUGE (QTY 1) | $25.00 | 10% | ($2.50) | $22.50 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|-----------------|-------------|-----|--------|-----------|---------|
| 115 | 3840000262 | BECTON DICKINSON 231 CENTRIFUGE (QTY 1) | $65.00 | 10% | ($6.50) | $58.50 |
| 116 | 3840000284 | BECTON DICKINSON COMPACT II CENTRIFUGE (QTY 1) | $60.00 | 10% | ($6.00) | $54.00 |
| 117 | 3840000397 | BECTON DICKINSON COMPACT II CENTRIFUGE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 118 | 3840000263 | SIEMENS CLINITEK STATUS LAB ANALYZER (QTY 1) | $25.00 | 10% | ($2.50) | $22.50 |
| 119 | 3840000286 | BAYER HEALTHCARE CLINITEK STATUS LAB ANALYZER (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 120 | 3840000264 | ALERE HEMOPOINT H2 LAB ANALYZER (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 121 | 3840001447 | BOEKEL 132000 MEDIA WARMER (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 122 | 3840001462 | DEVILBISS 7305 P-D SUCTION PUMP (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 123 | 3840001477 | LAERDAL 4000 SUCTION PUMP (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 124 | 3840000277 | EDAN INSTRUMENTS INC. SE-601C ECG/EKG MACHINE (QTY 1) | $150.00 | 10% | ($15.00) | $135.00 |
| 125 | 3840000278 | MORTARA ELI 250C ECG/EKG MACHINE (QTY 1) | $135.00 | 10% | ($13.50) | $121.50 |
| 126 | 3840001458 | LOT OF BURDICK ECG/EKG MODULES WITH LEADS (QTY 1) | $45.00 | 10% | ($4.50) | $40.50 |
| 127 | 3840000279 | MIDMARK IQ MARK DIGITAL HOLTER RECORDER (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 128 | 3840001478 | PHILIPS HEARTSTART MRX DEFIBRILLATOR WITH PACING, ECG, CO2, SPO2, NIBP, 2 BATTERIES (QTY 1) | $325.00 | 10% | ($32.50) | $292.50 |
| 129 | 3840001470 | LAERDAL VITAL SIM VITAL SIGNS SIMULATOR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 130 | 3840001471 | LAERDAL VITAL SIM VITAL SIGNS SIMULATOR (QTY 1) | $25.00 | 10% | ($2.50) | $22.50 |
| 131 | 3840001472 | LAERDAL VITAL SIM VITAL SIGNS SIMULATOR (QTY 1) | $25.00 | 10% | ($2.50) | $22.50 |
| 132 | 3840001486 | LAERDAL VITAL SIM VITAL SIGNS SIMULATOR (QTY 1) | $25.00 | 10% | ($2.50) | $22.50 |
| 133 | 3840001479 | LAERDAL VITAL SIM VITAL SIGNS SIMULATOR (QTY 1) | $25.00 | 10% | ($2.50) | $22.50 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|-----------|---------|
| 134 | 3840000039 | DENTAL INSTRUMENT SET (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 135 | 3840000032 | LOT OF DENTAL PEEL PACK INSTRUMENTS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 136 | 3840000033 | LOT OF DENTAL PEEL PACK INSTRUMENTS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 137 | 3840000034 | LOT OF DENTAL PEEL PACK INSTRUMENTS (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 138 | 3840000035 | LOT OF DENTAL PEEL PACK INSTRUMENTS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 139 | 3840000036 | LOT OF DENTAL PEEL PACK INSTRUMENTS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 140 | 3840000037 | LOT OF DENTAL PEEL PACK INSTRUMENTS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 141 | 3840000038 | LOT OF DENTAL PEEL PACK INSTRUMENTS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 142 | 3840000003 | RITTER M11 ULTRACLAVE STERILIZER (QTY 1) | $3,225.00 | 10% | ($322.50) | $2,902.50 |
| 143 | 3840000261 | RITTER M9D AUTOCLAVE STERILIZER (QTY 1) | $2,300.00 | 10% | ($230.00) | $2,070.00 |
| 144 | 3840000283 | RITTER M9D AUTOCLAVE STERILIZER (QTY 1) | $1,500.00 | 10% | ($150.00) | $1,350.00 |
| 145 | 3840000363 | RITTER M7 SPEEDCLAVE STERILIZER (QTY 1) | $625.00 | 10% | ($62.50) | $562.50 |
| 146 | 3840000004 | SCICAN G4 STATIM 5000 STERILIZER (QTY 1) | $2,500.00 | 10% | ($250.00) | $2,250.00 |
| 147 | 3840000406 | PELTON & CRANE OMNI-CLAVE STERILIZER (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 148 | 3840000005 | PATTERSON DENTAL PA4 ULTRASONIC CLEANER (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 149 | 3840000106 | GE TBX21JIBRRBB REFRIGERATOR (QTY 1) | $60.00 | 10% | ($6.00) | $54.00 |
| 150 | 3840000048 | AVANTI MINI REFRIGERATOR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 151 | 3840000519 | IGLOO MINI REFRIGERATOR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 152 | 3840000107 | GE MICROWAVE (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 153 | 3840000559 | PANASONIC 1200W HIGH POWER MICROWAVE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 154 | 3840000558 | RIVAL MICROWAVE (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 155 | 3840000557 | RCA MICROWAVE (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 155A | 3840001601 | DIEBOLD VAULT (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 156 | 3840000101 | CANON IMAGE RUNNER ADVANCE 8585I COPY/PRINTER MACHINE (QTY 1) | $500.00 | 10% | ($50.00) | $450.00 |
| 157 | 3840001538 | CANON IMAGE RUNNER ADVANCE 8585I COPY/PRINTER (QTY 1) | $500.00 | 10% | ($50.00) | $450.00 |
| 158 | 3840000160 | CANON IMAGE RUNNER ADVANCE 4545I COPY/PRINTER MACHINE (QTY 1) | $575.00 | 10% | ($57.50) | $517.50 |
| 159 | 3840000060 | XEROX WORKCENTRE 5755 COPY/PRINTER (QTY 1) | $500.00 | 10% | ($50.00) | $450.00 |
| 160 | 3840000571 | LG THIN Q WASHER & DRYER COMBO (QTY 1) | $250.00 | 10% | ($25.00) | $225.00 |
| 161 | 3840000166 | EPSON H382A PROJECTOR (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 162 | 3840000165 | SHARP PN-L802B LCD MONITOR ON STAND (QTY 1) | $375.00 | 10% | ($37.50) | $337.50 |
| 163 | 3840000219 | SHARP PN-L602B LCD MONITOR ON STAND WITH LENOVO THINKPAD LAPTOP (QTY 1) | $275.00 | 10% | ($27.50) | $247.50 |
| 164 | 3840000001 | SHARP LCD MONITOR (QTY 1) | $35.00 | 10% | ($3.50) | $31.50 |
| 165 | 3840000098 | SAMSUNG UN58TU700F SMART TV (QTY 1) | $80.00 | 10% | ($8.00) | $72.00 |
| 166 | 3840000331 | SAMSUNG UN58TU700F SMART TV (QTY 1) | $80.00 | 10% | ($8.00) | $72.00 |
| 167 | 3840000395 | SAMSUNG UN58TU700F SMART TV (QTY 1) | $80.00 | 10% | ($8.00) | $72.00 |
| 168 | 3840000411 | SAMSUNG UN58TU700F SMART TV (QTY 1) | $80.00 | 10% | ($8.00) | $72.00 |
| 169 | 3840000459 | SAMSUNG UN58TU700F SMART TV (QTY 1) | $80.00 | 10% | ($8.00) | $72.00 |
| 170 | 3840000257 | SAMSUNG UN55J620 SMART TV (QTY 1) | $65.00 | 10% | ($6.50) | $58.50 |
| 171 | 3840000293 | SAMSUNG UN55J620 SMART TV (QTY 1) | $70.00 | 10% | ($7.00) | $63.00 |
| 172 | 3840001469 | SMARTECH UF65 SMART BOARD (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 173 | 3840001543 | NEC MT1065 PROJECTOR (QTY 1) | $60.00 | 10% | ($6.00) | $54.00 |
| 174 | 3840001495 | LOT OF DELL & HP PC MONITORS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 175 | 3840001497 | LOT OF DELL PC MONITORS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 176 | 3840001498 | LOT OF DELL PC MONITORS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 177 | 3840001501 | LOT OF POWER STRIPS,KEYBOARDS,POWER CORDS & MORE (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 178 | 3840000100 | HIGH RECTANGULAR TABLE WITH CHARGING STATION & 4 CHAIRS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 179 | 3840000099 | HIGH RECTANGULAR TABLE WITH CHARGING STATION & 4 CHAIRS (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 180 | 3840000006 | GROUPE T5NN RECTANGULAR POWER DESKS WITH CHARGING STATIONS (QTY 1) | $80.00 | 10% | ($8.00) | $72.00 |
| 181 | 3840000007 | GROUPE T5NN RECTANGULAR POWER DESKS WITH CHARGING STATIONS (QTY 1) | $80.00 | 10% | ($8.00) | $72.00 |
| 182 | 3840000008 | GROUPE T5NN RECTANGULAR POWER DESKS WITH CHARGING STATIONS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 183 | 3840000009 | GROUPE T5NN RECTANGULAR POWER DESKS WITH CHARGING STATIONS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 184 | 3840000487 | THE HON CO. ED306ON CLASSROOM TABLE WITH OFFICE CHAIR & LENOVO THINKPAD LAPTOP & CANON IMAGE FORMULA DR-5010C SCANNER (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 185 | 3840000049 | THE HON CO. ED306ON CLASSROOM TABLE WITH OFFICE CHAIR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 186 | 3840000460 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 187 | 3840000475 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 188 | 3840000476 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 189 | 3840000477 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 190 | 3840000478 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 191 | 3840000479 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 192 | 3840000480 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 193 | 3840000413 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 194 | 3840000414 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 195 | 3840000415 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 196 | 3840000416 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 197 | 3840000417 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 198 | 3840000418 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 199 | 3840000419 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 200 | 3840000420 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 201 | 3840000421 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 202 | 3840000422 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.71 | 10% | ($0.07) | $0.64 |
| 203 | 3840000423 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.71 | 10% | ($0.07) | $0.64 |
| 204 | 3840000424 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.72 | 10% | ($0.07) | $0.65 |
| 205 | 3840000425 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.71 | 10% | ($0.07) | $0.64 |
| 206 | 3840000426 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.71 | 10% | ($0.07) | $0.64 |
| 207 | 3840000427 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.72 | 10% | ($0.07) | $0.65 |
| 208 | 3840001429 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.71 | 10% | ($0.07) | $0.64 |
| 209 | 3840001430 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.71 | 10% | ($0.07) | $0.64 |
| 210 | 3840001431 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.72 | 10% | ($0.07) | $0.65 |
| 211 | 3840001432 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.71 | 10% | ($0.07) | $0.64 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 212 | 3840001433 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.71 | 10% | ($0.07) | $0.64 |
| 213 | 3840001434 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.72 | 10% | ($0.07) | $0.65 |
| 214 | 3840001435 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.71 | 10% | ($0.07) | $0.64 |
| 215 | 3840001436 | THE HON CO. ED306ON CLASSROOM TABLE (QTY 1) | $0.71 | 10% | ($0.07) | $0.64 |
| 216 | 3840000498 | THE HON CO. ED2460 CLASSROOM DESK (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 217 | 3840000539 | THE HON CO. ED2460 CLASSROOM DESK (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 218 | 3840000085 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 219 | 3840000086 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 220 | 3840000087 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 221 | 3840000088 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 222 | 3840000089 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 223 | 3840000090 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 224 | 3840000091 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 225 | 3840000092 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 226 | 3840000093 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 227 | 3840000094 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 228 | 3840000095 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 229 | 3840000096 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 230 | 3840000220 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 231 | 3840000221 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 232 | 3840000222 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 233 | 3840000223 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 234 | 3840000224 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 235 | 3840000225 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 236 | 3840000226 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 237 | 3840000227 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 238 | 3840000228 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 239 | 3840000229 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 240 | 3840000230 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 241 | 3840000231 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 242 | 3840000291 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 243 | 3840000041 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 244 | 3840000042 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 245 | 3840000043 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 246 | 3840000044 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 247 | 3840000045 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 248 | 3840000046 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 249 | 3840000047 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 250 | 3840000362 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 251 | 3840000355 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 252 | 3840000356 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 253 | 3840000357 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|-----------------|-------------|-----|--------|-----------|---------|
| 254 | 3840000358 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 255 | 3840000359 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 256 | 3840000360 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 257 | 3840000361 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 258 | 3840000371 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 259 | 3840000368 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 260 | 3840000364 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 261 | 3840000365 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 262 | 3840000366 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 263 | 3840000367 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 264 | 3840000369 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 265 | 3840000370 | THE HON CO. 5234 CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 266 | 3840001582 | VERSTEEL PREFORMANCE CLASSROOM TABLE WITH CHARGING STATION & 4 CHAIRS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 267 | 3840001583 | VERSTEEL PREFORMANCE CLASSROOM TABLE WITH CHARGING STATION & 4 CHAIRS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 268 | 3840001544 | VERSTEEL PREFORMANCE CLASSROOM TABLE WITH CHARGING STATION & 4 CHAIRS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 269 | 3840001533 | VERSTEEL PREFORMANCE CLASSROOM TABLE WITH CHARGING STATION & 4 CHAIRS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 270 | 3840001534 | VERSTEEL PREFORMANCE CLASSROOM TABLE WITH CHARGING STATION & 4 CHAIRS (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 271 | 3840000111 | VERSTEEL CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 272 | 3840000114 | VERSTEEL CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 273 | 3840000115 | VERSTEEL CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 274 | 3840000116 | VERSTEEL CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 275 | 3840000117 | VERSTEEL CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 276 | 3840000118 | VERSTEEL CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 277 | 3840000119 | VERSTEEL CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 278 | 3840000120 | VERSTEEL CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 279 | 3840000121 | VERSTEEL CLASSROOM TABLE (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 280 | 3840000122 | VERSTEEL CLASSROOM TABLE (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 281 | 3840000123 | VERSTEEL CLASSROOM TABLE (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 282 | 3840000186 | VERSTEEL CLASSROOM TABLE (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 283 | 3840000187 | VERSTEEL CLASSROOM TABLE (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 284 | 3840000189 | VERSTEEL CLASSROOM TABLE (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 285 | 3840000190 | VERSTEEL CLASSROOM TABLE (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 286 | 3840000188 | VERSTEEL CLASSROOM TABLE (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 287 | 3840000182 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 288 | 3840000185 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 289 | 3840000184 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 290 | 3840000183 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 291 | 3840000509 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 292 | 3840000510 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 293 | 3840000511 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 294 | 3840000512 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 295 | 3840000513 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 296 | 3840000514 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 297 | 3840000515 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 298 | 3840000516 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 299 | 3840000517 | CLASSROOM TABLE (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 300 | 3840000520 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.83 | 10% | ($0.08) | $0.75 |
| 301 | 3840000521 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.83 | 10% | ($0.08) | $0.75 |
| 302 | 3840000522 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.84 | 10% | ($0.08) | $0.76 |
| 303 | 3840000523 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.83 | 10% | ($0.08) | $0.75 |
| 304 | 3840000524 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.83 | 10% | ($0.08) | $0.75 |
| 305 | 3840000525 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.84 | 10% | ($0.08) | $0.76 |
| 306 | 3840000526 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.83 | 10% | ($0.08) | $0.75 |
| 307 | 3840000527 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.83 | 10% | ($0.08) | $0.75 |
| 308 | 3840000528 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.84 | 10% | ($0.08) | $0.76 |
| 309 | 3840000529 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.83 | 10% | ($0.08) | $0.75 |
| 310 | 3840000530 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.83 | 10% | ($0.08) | $0.75 |
| 311 | 3840000531 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.84 | 10% | ($0.08) | $0.76 |
| 312 | 3840000532 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.83 | 10% | ($0.08) | $0.75 |
| 313 | 3840000533 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.83 | 10% | ($0.08) | $0.75 |
| 314 | 3840000534 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.84 | 10% | ($0.08) | $0.76 |
| 315 | 3840000535 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.83 | 10% | ($0.08) | $0.75 |
| 316 | 3840000536 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.83 | 10% | ($0.08) | $0.75 |
| 317 | 3840000537 | VIRCO BEIGE ROLLING CLASSROOM CHAIR (QTY 1) | $0.84 | 10% | ($0.08) | $0.76 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 318 | 3840000002 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 319 | 3840000572 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 320 | 3840000573 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 321 | 3840000574 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 322 | 3840000575 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 323 | 3840000576 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 324 | 3840000577 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 325 | 3840000578 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 326 | 3840000579 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 327 | 3840000580 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 328 | 3840000581 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 329 | 3840000582 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 330 | 3840000583 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 331 | 3840000584 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 332 | 3840000585 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 333 | 3840000586 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 334 | 3840000587 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 335 | 3840000588 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 336 | 3840000589 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 337 | 3840000590 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 338 | 3840000591 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 339 | 3840000592 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 340 | 3840000593 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 341 | 3840000594 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 342 | 3840000595 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 343 | 3840000596 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 344 | 3840000597 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 345 | 3840000598 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 346 | 3840000599 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 347 | 3840000600 | FALCON BLACK CLASSROOM CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 348 | 3840000061 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 349 | 3840000062 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 350 | 3840000063 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 351 | 3840000064 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.34 | 10% | ($0.03) | $0.31 |
| 352 | 3840000065 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 353 | 3840000066 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 354 | 3840000067 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.34 | 10% | ($0.03) | $0.31 |
| 355 | 3840000068 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 356 | 3840000069 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|-----------------|-------------|-----|--------|-----------|---------|
| 357 | 3840000070 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.34 | 10% | ($0.03) | $0.31 |
| 358 | 3840000071 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 359 | 3840000072 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 360 | 3840000073 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.34 | 10% | ($0.03) | $0.31 |
| 361 | 3840000074 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 362 | 3840000075 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 363 | 3840000076 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 364 | 3840000077 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 365 | 3840000078 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 366 | 3840000079 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 367 | 3840000080 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 368 | 3840000081 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 369 | 3840000082 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 370 | 3840000083 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 371 | 3840000084 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 372 | 3840000124 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 373 | 3840000125 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 374 | 3840000126 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 375 | 3840000127 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 376 | 3840000128 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 377 | 3840000129 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 378 | 3840000130 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 379 | 3840000131 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 380 | 3840000132 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 381 | 3840000133 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 382 | 3840000134 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 383 | 3840000135 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 384 | 3840000136 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 385 | 3840000137 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 386 | 3840000138 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 387 | 3840000139 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 388 | 3840000140 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 389 | 3840000141 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 390 | 3840000142 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 391 | 3840000143 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 392 | 3840000144 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 393 | 3840000145 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 394 | 3840000146 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 395 | 3840000147 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 396 | 3840000148 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 397 | 3840000149 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 398 | 3840000150 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 399 | 3840000151 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 400 | 3840000152 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 401 | 3840000153 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 402 | 3840000191 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 403 | 3840000192 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 404 | 3840000193 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|-----------|---------|
| 405 | 3840000194 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 406 | 3840000195 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 407 | 3840000196 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 408 | 3840000197 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 409 | 3840000198 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 410 | 3840000199 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 411 | 3840000200 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 412 | 3840000201 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 413 | 3840000202 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 414 | 3840000203 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 415 | 3840000204 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 416 | 3840000205 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 417 | 3840000206 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 418 | 3840000207 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 419 | 3840000208 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 420 | 3840000209 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 421 | 3840000210 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 422 | 3840000211 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 423 | 3840000212 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 424 | 3840000213 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 425 | 3840000214 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 426 | 3840000215 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 427 | 3840000216 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 428 | 3840000217 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 429 | 3840000232 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 430 | 3840000233 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 431 | 3840000234 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 432 | 3840000235 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 433 | 3840000236 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 434 | 3840000237 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 435 | 3840000238 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 436 | 3840000239 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|-----------|---------|
| 437 | 3840000240 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 438 | 3840000241 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 439 | 3840000242 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 440 | 3840000243 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 441 | 3840000244 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 442 | 3840000245 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 443 | 3840000246 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 444 | 3840000247 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 445 | 3840000248 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 446 | 3840000249 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 447 | 3840000250 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 448 | 3840000251 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 449 | 3840000252 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 450 | 3840000253 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 451 | 3840000254 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 452 | 3840000255 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 453 | 3840000256 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 454 | 3840000483 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 455 | 3840000484 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.67 | 10% | ($0.07) | $0.60 |
| 456 | 3840000485 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 457 | 3840000486 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 458 | 3840000492 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 459 | 3840000493 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 460 | 3840000494 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 461 | 3840000461 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 462 | 3840000462 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 463 | 3840000463 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 464 | 3840000464 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 465 | 3840000465 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 466 | 3840000466 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 467 | 3840000467 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 468 | 3840000468 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 469 | 3840000469 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 470 | 3840000470 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 471 | 3840000471 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 472 | 3840000472 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 473 | 3840000473 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 474 | 3840000474 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 475 | 3840000428 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 476 | 3840000429 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 477 | 3840000430 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 478 | 3840000431 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 479 | 3840000432 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 480 | 3840000433 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 481 | 3840000434 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 482 | 3840000435 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 483 | 3840000436 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 484 | 3840000437 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 485 | 3840000438 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 486 | 3840000439 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 487 | 3840000440 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 488 | 3840000441 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 489 | 3840000442 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 490 | 3840000443 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.25 | 10% | ($0.03) | $0.22 |
| 491 | 3840000444 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 492 | 3840000445 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 493 | 3840000446 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 494 | 3840000447 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 495 | 3840000448 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 496 | 3840000449 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 497 | 3840000450 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 498 | 3840000451 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 499 | 3840000452 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 500 | 3840000453 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 501 | 3840000454 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 502 | 3840000455 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 503 | 3840000456 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 504 | 3840000457 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 505 | 3840000500 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 506 | 3840000499 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 507 | 3840001413 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 508 | 3840001414 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 509 | 3840001415 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 510 | 3840001416 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 511 | 3840001417 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 512 | 3840001418 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 513 | 3840001419 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 514 | 3840001420 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 515 | 3840001421 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 516 | 3840001422 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 517 | 3840001423 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 518 | 3840001424 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 519 | 3840001425 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 520 | 3840001426 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 521 | 3840001427 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 522 | 3840001428 | THE PIRETTI COLLECTION BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 523 | 3840000292 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 524 | 3840000313 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 525 | 3840000314 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 526 | 3840000315 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 527 | 3840000316 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 528 | 3840000317 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 529 | 3840000318 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 530 | 3840000319 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 531 | 3840000320 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 532 | 3840000321 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 533 | 3840000322 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 534 | 3840000323 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 535 | 3840000324 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 536 | 3840000325 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 537 | 3840000326 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 538 | 3840000327 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 539 | 3840000328 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 540 | 3840000329 | UNITED GRAY CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 541 | 3840000561 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 542 | 3840000562 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 543 | 3840000563 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 544 | 3840000564 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 545 | 3840000565 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 546 | 3840000566 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 547 | 3840000567 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 548 | 3840000568 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 549 | 3840000569 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 550 | 3840000570 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 551 | 3840000372 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 552 | 3840000373 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 553 | 3840000374 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 554 | 3840000375 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 555 | 3840000376 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 556 | 3840000377 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 557 | 3840000378 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 558 | 3840000379 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 559 | 3840000380 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 560 | 3840000381 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 561 | 3840000382 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 562 | 3840000383 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 563 | 3840000384 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 564 | 3840000385 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 565 | 3840000386 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 566 | 3840000387 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 567 | 3840000388 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 568 | 3840000389 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 569 | 3840000390 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 570 | 3840000391 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 571 | 3840000392 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 572 | 3840000393 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 573 | 3840000394 | BEIGE CLASSROOM CHAIR (QTY 1) | $0.33 | 10% | ($0.03) | $0.30 |
| 574 | 3840000334 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 575 | 3840000335 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 576 | 3840000336 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 577 | 3840000337 | BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 578 | 3840000338 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 579 | 3840000339 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 580 | 3840000340 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 581 | 3840000341 | BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 582 | 3840000342 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 583 | 3840000343 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 584 | 3840000344 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 585 | 3840000345 | BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 586 | 3840000346 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 587 | 3840000347 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 588 | 3840000348 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 589 | 3840000349 | BLUE CLASSROOM CHAIR (QTY 1) | $0.29 | 10% | ($0.03) | $0.26 |
| 590 | 3840000350 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 591 | 3840000351 | BLUE CLASSROOM CHAIR (QTY 1) | $0.28 | 10% | ($0.03) | $0.25 |
| 592 | 3840001577 | STUDY CARREL WITH CHAIR & DELL PC TOWER, MONITOR, KEYBOARD & MOUSE (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 593 | 3840001578 | STUDY CARREL WITH CHAIR & DELL PC TOWER, MONITOR, KEYBOARD & MOUSE (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 594 | 3840001579 | STUDY CARREL WITH CHAIR & DELL PC TOWER, MONITOR, KEYBOARD & MOUSE (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 595 | 3840001580 | STUDY CARREL WITH CHAIR & DELL PC TOWER, MONITOR, KEYBOARD & MOUSE (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 596 | 3840000555 | STUDY CARREL WITH CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 597 | 3840000556 | STUDY CARREL WITH CHAIR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 598 | 3840001405 | CLASSROOM DESK WITH 2 CHAIRS & TWO DELL PC TOWERS,MONITORS, KEYBOARDS & MOUSE (QTY 1) | $105.00 | 10% | ($10.50) | $94.50 |
| 599 | 3840001406 | CLASSROOM DESK WITH 2 CHAIRS & TWO DELL PC TOWERS,MONITORS, KEYBOARDS & MOUSE (QTY 1) | $105.00 | 10% | ($10.50) | $94.50 |
| 600 | 3840001407 | CLASSROOM DESK WITH 2 CHAIRS & TWO DELL PC TOWERS,MONITORS, KEYBOARDS & MOUSE (QTY 1) | $105.00 | 10% | ($10.50) | $94.50 |
| 601 | 3840001408 | CLASSROOM DESK WITH 2 CHAIRS & TWO DELL PC TOWERS,MONITORS, KEYBOARDS & MOUSE (QTY 1) | $105.00 | 10% | ($10.50) | $94.50 |
| 602 | 3840001409 | CLASSROOM DESK WITH 2 CHAIRS & TWO DELL PC TOWERS,MONITORS, KEYBOARDS & MOUSE (QTY 1) | $105.00 | 10% | ($10.50) | $94.50 |
| 603 | 3840001410 | CLASSROOM DESK WITH 2 CHAIRS & TWO DELL PC TOWERS,MONITORS, KEYBOARDS & MOUSE (QTY 1) | $105.00 | 10% | ($10.50) | $94.50 |
| 604 | 3840001411 | CLASSROOM DESK WITH 2 CHAIRS & TWO DELL PC TOWERS,MONITORS, KEYBOARDS & MOUSE (QTY 1) | $105.00 | 10% | ($10.50) | $94.50 |
| 605 | 3840001412 | CLASSROOM DESK WITH 2 CHAIRS & TWO DELL PC TOWERS,MONITORS, KEYBOARDS & MOUSE (QTY 1) | $105.00 | 10% | ($10.50) | $94.50 |
| 606 | 3840000013 | LOT OF OFFICE DESKS, OFFICE CHAIRS, DELL MONITORS & CHAIRS (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 607 | 3840000015 | LOT OF OFFICE DESKS, OFFICE CHAIRS, DELL MONITORS & CHAIRS (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 608 | 3840000016 | LOT OF OFFICE DESKS, OFFICE CHAIRS, DELL MONITORS & CHAIRS (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 609 | 3840000057 | LOT OF OFFICE DESK, OFFICE CHAIR, DELL MONITOR, SHELVING UNIT & CHAIRS (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 610 | 3840000058 | LOT OF OFFICE DESKS, OFFICE CHAIR, DELL MONITOR, SHELVING UNIT & CHAIRS (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 611 | 3840000059 | LOT OF OFFICE DESKS, OFFICE CHAIRS & CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 612 | 3840000179 | OFFICE DESK,OFFICE CHAIR & DELL MONITOR (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 613 | 3840000180 | OFFICE DESK,OFFICE CHAIR & DELL MONITOR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 614 | 3840000488 | OFFICE DESK,OFFICE CHAIR & DELL MONITOR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 615 | 3840000489 | OFFICE DESK,OFFICE CHAIR & DELL MONITOR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 616 | 3840000490 | OFFICE DESK,OFFICE CHAIR & DELL MONITOR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 617 | 3840000491 | OFFICE DESK,OFFICE CHAIR & DELL MONITOR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 618 | 3840000482 | OFFICE DESK,& OFFICE CHAIR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 619 | 3840000458 | OFFICE DESK,OFFICE CHAIR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 620 | 3840000495 | OFFICE DESK & CHAIR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 621 | 3840000496 | OFFICE DESK & CHAIR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 622 | 3840000538 | OFFICE DESK, OFFICE CHAIR (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 623 | 3840001581 | OFFICE DESK,CHAIR & FILING CABINET (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 624 | 3840001584 | OFFICE DESK,CHAIR & FILING CABINET (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 625 | 3840001499 | LOT OF OFFICE CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 626 | 3840001500 | LOT OF OFFICE CHAIRS (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 627 | 3840000105 | GREEN SOFA,LOVESEAT,CHAIR & CENTER TABLE (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 628 | 3840000012 | LOBBY CHAIRS, TABLE & LAMP (BLUE) (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 629 | 3840001541 | LOBBY CHAIRS & TABLE (BLUE) (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 630 | 3840000011 | LOBBY CHAIRS & TABLE (FLOWER PRINT) (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 631 | 3840001542 | LOBBY CHAIRS & TABLE (FLOWER PRINT) (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 632 | 3840000543 | LOBBY CHAIRS, TABLE (RED) (QTY 1) | $30.00 | 10% | ($3.00) | $27.00 |
| 633 | 3840000554 | ROUND TABLE WITH 5 CHAIRS (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 634 | 3840000102 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 635 | 3840000103 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $5.00 | 10% | ($0.50) | $4.50 |
| 636 | 3840000104 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 637 | 3840000553 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 638 | 3840000552 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 639 | 3840000551 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 640 | 3840000550 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 641 | 3840000049 | THE HON CO. ED306ON CLASSROOM TABLE WITH OFFICE CHAIR (QTY 1) | $10.00 | 10% | ($1.00) | $9.00 |
| 642 | 3840000544 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 643 | 3840000548 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 644 | 3840000545 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 645 | 3840000547 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 646 | 3840000546 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 647 | 3840000178 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 648 | 3840001535 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 649 | 3840001536 | ROUND TABLE WITH 4 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 650 | 3840000181 | ROUND TABLE WITH 3 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 651 | 3840000410 | ROUND TABLE WITH 3 CHAIRS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 652 | 3840000409 | MISC CART (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 653 | 3840001481 | LAERDAL SIM MOM EDUCATIONAL MANIKIN WITH COMPACT COMPRESSOR & DELL LAPTOP (QTY 1) | $400.00 | 10% | ($40.00) | $360.00 |
| 654 | 3840001466 | LAERDAL SIM MAN EDUCATIONAL MANIKIN WITH LAERDAL SIMPAD,LINKBOX & BATTERY (QTY 1) | $400.00 | 10% | ($40.00) | $360.00 |
| 655 | 3840001459 | SIM MAN EDUCATIONAL MANIKIN WITH LAERDAL SIMPAD,LINKBOX & BATTERY (QTY 1) | $400.00 | 10% | ($40.00) | $360.00 |
| 656 | 3840001487 | LAERDAL SIM JUNIOR EDUCATIONAL MANIKIN WITH LAERDAL SIMPAD,LINKBOX & BATTERY TO INCLUDE DELL PC TOWER, DUAL MONITORS & ACCESSORIES (QTY 1) | $400.00 | 10% | ($40.00) | $360.00 |
| 657 | 3840001483 | LAERDAL SIM BOY EDUCATIONAL MANIKIN WITH PATIENT MONITOR & DELL LAPTOP (QTY 1) | $200.00 | 10% | ($20.00) | $180.00 |
| 658 | 3840001467 | EDUCATIONAL MANIKIN (QTY 1) | $75.00 | 10% | ($7.50) | $67.50 |
| 659 | 3840001468 | Sold with lot 657 EDUCATIONAL MANIKIN (QTY 1) | $200.00 | 10% | ($20.00) | $180.00 |
| 660 | 3840001403 | LOT OF INFANT TEACHING MANIKINS (QTY 1) | $45.00 | 10% | ($4.50) | $40.50 |
| 661 | 3840001441 | LOT OF INFANT TEACHING MANIKINS (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 662 | 3840000163 | DENNER-GEPPERT SPECIAL EDITION TEACHING TORSO (QTY 1) | $500.00 | 10% | ($50.00) | $450.00 |
| 663 | 3840001461 | EISCO TEACHING TORSO (QTY 1) | $325.00 | 10% | ($32.50) | $292.50 |
| 664 | 3840001586 | LOT OF EDUCATIONAL HUMAN SKULLS (QTY 1) | $150.00 | 10% | ($15.00) | $135.00 |
| 665 | 3840001587 | LOT OF EDUCATIONAL HUMAN BONES (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 666 | 3840001588 | LOT OF EDUCATIONAL HUMAN BONES (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---|---|---|---|---|---|---|
| 667 | 3840001589 | LOT OF EDUCATIONAL HUMAN BONES (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 668 | 3840001590 | LOT OF EDUCATIONAL HUMAN BONES (QTY 1) | $35.00 | 10% | ($3.50) | $31.50 |
| 669 | 3840001591 | LOT OF EDUCATIONAL HUMAN BONES (QTY 1) | $35.00 | 10% | ($3.50) | $31.50 |
| 670 | 3840001592 | LOT OF EDUCATIONAL HUMAN BONES (QTY 1) | $35.00 | 10% | ($3.50) | $31.50 |
| 671 | 3840001593 | LOT OF EDUCATIONAL HUMAN BONES (QTY 1) | $35.00 | 10% | ($3.50) | $31.50 |
| 672 | 3840001594 | LOT OF EDUCATIONAL HUMAN BONES (QTY 1) | $35.00 | 10% | ($3.50) | $31.50 |
| 673 | 3840001595 | LOT OF EDUCATIONAL HUMAN BONES (QTY 1) | $35.00 | 10% | ($3.50) | $31.50 |
| 675 | 3840001597 | LOT OF EDUCATIONAL HUMAN BONES (QTY 1) | $35.00 | 10% | ($3.50) | $31.50 |
| 676 | 3840001598 | LOT OF EDUCATIONAL HUMAN BONES (QTY 1) | $35.00 | 10% | ($3.50) | $31.50 |
| 677 | 3840001599 | LOT OF EDUCATIONAL HUMAN BONES (QTY 1) | $35.00 | 10% | ($3.50) | $31.50 |
| 678 | 3840000161 | LOT OF EDUCATIONAL SKELETONS (QTY 1) | $175.00 | 10% | ($17.50) | $157.50 |
| 679 | 3840000294 | EDUCATIONAL SKELETON (QTY 1) | $75.00 | 10% | ($7.50) | $67.50 |
| 680 | 3840000174 | TEACHING MANIKIN (QTY 1) | $125.00 | 10% | ($12.50) | $112.50 |
| 681 | 3840001488 | LOT OF EDUCATIONAL CPR MANIKINS (QTY 1) | $100.00 | 10% | ($10.00) | $90.00 |
| 682 | 3840001442 | EDUCATIONAL BLOOD DRAW ARM (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 683 | 3840001489 | EDUCATIONAL BLOOD DRAW ARM (QTY 1) | $25.00 | 10% | ($2.50) | $22.50 |
| 684 | 3840001490 | EDUCATIONAL BLOOD DRAW ARM (QTY 1) | $25.00 | 10% | ($2.50) | $22.50 |
| 685 | 3840001491 | EDUCATIONAL BLOOD DRAW ARM (QTY 1) | $25.00 | 10% | ($2.50) | $22.50 |
| 686 | 3840001492 | EDUCATIONAL BLOOD DRAW ARM (QTY 1) | $25.00 | 10% | ($2.50) | $22.50 |
| 687 | 3840001545 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 688 | 3840001546 | LOT OF VARIOUS EDUCATIONAL BOOKS | $0.00 | 0% | ($0.00) | $0.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|-----------------|-------------|-----|--------|-----------|---------|
| | | (CENTER SECTION ONLY) (QTY 1) | | | | |
| 689 | 3840001547 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 690 | 3840001548 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 691 | 3840001549 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 692 | 3840001550 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 693 | 3840001551 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 694 | 3840001552 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 695 | 3840001553 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 696 | 3840001554 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 697 | 3840001555 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 698 | 3840001556 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 699 | 3840001557 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 700 | 3840001558 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 701 | 3840001559 | LOT OF VARIOUS EDUCATIONAL BOOKS | $0.00 | 0% | ($0.00) | $0.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| | | (CENTER SECTION ONLY) (QTY 1) | | | | |
| 702 | 3840001560 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 703 | 3840001561 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 704 | 3840001562 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 705 | 3840001563 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 706 | 3840001564 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 707 | 3840001565 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 708 | 3840001566 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 709 | 3840001567 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 710 | 3840001568 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 711 | 3840001569 | LOT OF VARIOUS EDUCATIONAL BOOKS (CENTER SECTION ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 717 | 3840001575 | LOT OF VARIOUS EDUCATIONAL BOOKS (TOP SELF ONLY) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 718 | 3840001600 | LOT OF VARIOUS EDUCATIONAL BOOKS (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 719 | 3840001576 | LOT OF VARIOUS MAGAZINES (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 720 | 3840001401 | LOT OF ROLLING PRIVACY CURTAINS (QTY 1) | $20.00 | 10% | ($2.00) | $18.00 |
| 721 | 3840001537 | STEP LADDER (QTY 1) | $60.00 | 10% | ($6.00) | $54.00 |
| 722 | 3840001437 | STEP LADDER (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 723 | 3840001438 | WHITEBOARD (QTY 1) | $40.00 | 10% | ($4.00) | $36.00 |
| 724 | 3840000040 | WELCH ALLYN SPOT VITAL SIGNS PATIENT MONITOR (QTY 1) | $75.00 | 10% | ($7.50) | $67.50 |
| 725 | 3840000298 | WELCH ALLYN SPOT VITAL SIGNS PATIENT MONITOR (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 726 | 3840000297 | WELCH ALLYN SPOT VITAL SIGNS PATIENT MONITOR (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 727 | 3840000281 | WELCH ALLYN SPOT VITAL SIGNS PATIENT MONITOR (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 728 | 3840000503 | WELCH ALLYN SPOT VITAL SIGNS PATIENT MONITOR (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 729 | 3840000502 | WELCH ALLYN SPOT VITAL SIGNS PATIENT MONITOR (QTY 1) | $50.00 | 10% | ($5.00) | $45.00 |
| 730 | 3840000171 | DEL MEDICAL IN SERIES X-RAY ROOM TO INCLUDE R302L/A DHHS COLLIMATOR, RT100 4-WAY FLOATING TABLE, VS200 WALL BUCKY, CONTROL PANEL,X-RAY TUBE ASSEMBLY, X-RAY VIEW BOX & ANATOMICAL MODELS(PROFESSIONAL DE-INSTALLING REQUIRED) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 731 | 3840000113 | DEL MEDICAL CM SERIES X-RAY ROOM TO INCLUDE LINEAR MC150 COLLIMATOR, RT100 4-WAY FLOATING TABLE, VS200 WALL BUCKY, CONTROL PANEL ON STAND & LEAD APRONS (PROFESSIONAL DE-INSTALLING REQUIRED) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 732 | 3840000112 | DEL MEDICAL CM SERIES X-RAY ROOM TO INCLUDE LINEAR MC150 COLLIMATOR, RT100 4-WAY FLOATING TABLE, VS200 WALL BUCKY, CONTROL PANEL ON STAND (PROFESSIONAL DE-INSTALLING REQUIRED) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |

| Lot Num | Inventory Number | Description | Bid | Comm % | Comm Total | Lot Net |
|---------|------------------|-------------|-----|--------|------------|---------|
| 733 | 3840000154 | DEL MEDICAL CM SERIES X-RAY ROOM TO INCLUDE LINEAR MC150 COLLIMATOR, RT100 4-WAY FLOATING TABLE, VS200 WALL BUCKY, CONTROL PANEL ON STAND (PROFESSIONAL DE-INSTALLING REQUIRED) (QTY 1) | $0.00 | 0% | ($0.00) | $0.00 |
| 734 | 3840000164 | GE AMX 4 MOBILE X-RAY MACHINE (QTY 1) | $800.00 | 10% | ($80.00) | $720.00 |
| 735 | 3840000169 | FUJIFILM FCR XC-2 CR SYSTEM TO INCLUDE 7 CASSETTES, DELL PC TOWER & ELO MONITOR (QTY 1) | $750.00 | 10% | ($75.00) | $675.00 |
| 735A | 3840000301 | PROGENY 30-A1027 DENTAL X-RAY SYSTEM (QTY 1) | $675.00 | 10% | ($67.50) | $607.50 |
| 735B | 3840000302 | PROGENY 30-A1027 DENTAL X-RAY SYSTEM (QTY 1) | $625.00 | 10% | ($62.50) | $562.50 |
| 736 | 3840000020 | ARIBEX NOMAD PRO 2 DENTAL HANDHELD PORTABLE INTRAORAL X-RAY SYSTEM (QTY 1) | $1,550.00 | 10% | ($155.00) | $1,395.00 |
| 737 | 3840000109 | GE LOGIQ E ULTRASOUND MACHINE TO INCLUDE 2 PROBES (4C,12L) (QTY 1) | $3,000.00 | 10% | ($300.00) | $2,700.00 |
| 738 | 3840000110 | GE 3S ULTRASOUND PROBE (QTY 1) | $550.00 | 10% | ($55.00) | $495.00 |
| 739 | 3840000108 | ULTRASONIX MEDICAL CORP. SONIX TOUCH ULTRASOUND MACHINE TO INCLUDE 4 PROBES (C5-2/60,L14-5/38,SA4-2/24,4DC7-3/40 (QTY 1) | $1,050.00 | 10% | ($105.00) | $945.00 |
| 735 | | | $54,285.00 | | ($5,428.54) | $48,856.46 |

**Expenses**

| Date | Type | Merchant | Description | Amount | Notes |
|------|------|----------|-------------|--------|-------|
| | Seller | | Expenses | $10,000.00 | |

Total Expenses: 1                                     Total:        $10,000.00

**Auction Summary**

| | |
|---|---|
| **Auction Gross** | $54,285.00 |
| **Commissions** | ($5,428.54) |
| **Expenses** | ($10,000.00) |
| **Credits** | $0.00 |
| **Auction Net** | $38,856.46 |
| **Total Paid** | $0.00 |
| **Balance Due** | $38,856.46 |

Northwestern Business College Expenses

Labor

| | | | | |
|---|---|---|---|---|
| Foreman | 13 Days | $ 350.00 | $ | 4,550.00 |
| Laborers | 28 Days | $ 250.00 | $ | 7,000.00 |

| Labor Total | $ 11,550.00 |
|---|---|
| Food purchase on-site | $ 45.87 |
| | $ 11,595.87 |
| Courtesy Reduction | $1,595.87 |
| Total | $10,000.00 |